**Troy Lamont ROGERS, Appellant**

v.

**Detective MILLS, (RET) Bristol Township Police Dept.; Bristol Township Police Department; Unknown Officers & DEA Agents.**

**No. 12–3777.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or

Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 March 21, 2013.

Opinion Filed April 2, 2013.

Troy Lamont Rogers, San Pedro, CA, pro se.

Larry I. Haft, Esq., Langhorne, PA, Eric D. Gill, Esq., Office of United States Attorney, Philadelphia, PA, for Defendant–Appellee.

Before: RENDELL, JORDAN and VAN ANTWERPEN, Circuit Judges.

## OPINION

PER CURIAM.

Pro se appellant Troy Lamont Rogers appeals the District Court's order dismissing his complaint under Rule 12(b)(6) of the Federal Rules of Civil Procedure. We have appellate jurisdiction under 28 U.S.C. § 1291. Our review is plenary. *See DiGiacomo v. Teamsters Pension Trust Fund of Phila. and Vicinity*, 420 F.3d 220, 222 n. 4 (3d Cir.2005) (stating standard of review over dismissal under Rule 12(b)(6)). Because the appeal does not present a substantial question, we will summarily affirm the District Court's judgment. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

Rogers is currently a federal inmate at the Bennettsville South Caroline Prison Camp. He is serving a 276–month sentence for his 1996 conviction of distribution of 17.92 grams of cocaine base within 1000 feet of a playground. He filed this action against Detective Mills, the Bristol Township Police Department, and "unknown officers and DEA Agents" pursuant to 42 U.S.C. § 1983, alleging that Detective Mills acted improperly during the 1994

---

**3.** Quinjano's habeas petition, perhaps conveniently, failed to mention his life sentence.

investigation that led to his conviction and imprisonment. Specifically, Rogers alleged that Detective Mills induced a confidential informant to add a half ounce of cocaine base to the amount of cocaine base the informant purchased from Rogers. The defendants filed two separate motions to dismiss the complaint. The District Court granted the defendants' motions in their entirety, finding that the "favorable termination rule" established in *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), barred Rogers' claims under § 1983 and *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971).[1]

We agree with the District Court's determination that Rogers' complaint fails to state a cause of action. In 1994, the Supreme Court held that if the success of a § 1983 damages claim brought by a prisoner "would necessarily imply the invalidity of his conviction or sentence," the prisoner may only bring the claim where the conviction or sentence has been invalidated. *Heck v. Humphrey*, 512 U.S. 477, 487, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). This bar not only applies to requests for money damages, but also to requests for equitable and declaratory relief. *See Wilkinson v. Dotson*, 544 U.S. 74, 81–82, 125 S.Ct. 1242, 161 L.Ed.2d 253 (2005). The Heck rule applies to bar such claims under *Bivens* as well. *See Lora–Pena v. F.B.I.*,

529 F.3d 503, 506 n. 2 (3rd Cir.2008) (citing *Williams v. Hill*, 74 F.3d 1339, 1341 (D.C.Cir.1996) (per curiam)). Here, Rogers alleges that Mills induced the confidential informant to add a half ounce of cocaine base to the amount of cocaine base he bought from Rogers. Because the amount of cocaine base sold by Rogers directly impacts Rogers' conviction and the calculation of his sentence, the success of Rogers' § 1983 claim would necessarily imply their invalidity. Moreover, Rogers has not alleged that his conviction or sentence has been overturned, or that he has successfully challenged the validity of his confinement or duration.[2] As a result, his claims are barred by *Heck* and were properly dismissed.

Accordingly, we will summarily affirm the District Court's order dismissing Rogers' complaint because the appeal presents no substantial question.[3]

---

1. The District Court properly construed Rogers' constitutional claims against the federal officers as brought under *Bivens*. *See Brown v. Philip Morris Inc.*, 250 F.3d 789, 800 (3d Cir.2001) (stating that a *Bivens* action is the federal equivalent of a § 1983 cause of action against state actors.).

2. The District Court correctly notes that Rogers has unsuccessfully challenged his sentence through several avenues, including a direct appeal and relief under 28 U.S.C. § 2255.

3. The District Court did not provide Rogers leave to amend his complaint before dismissing it with prejudice. We conclude that the District Court did not err in declining to allow Rogers an opportunity to amend because we do not see how any amendment to his complaint would save his claims. *See Grayson v. Mayview State Hosp.*, 293 F.3d 103, 114 (3d Cir.2002) (noting that a court should not dismiss pro se complaints without granting leave to amend unless "amendment would be inequitable or futile").